# EXHIBIT 10

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

LORI LYNN HEETHUIS,                                    Case No. 1:19-cv-940

     Plaintiff,                                         HON. PAUL L. MALONEY

v.

COUNTY OF MUSKEGON; and,
RYAN BOIKE, Individually,

     Defendants.

_____/

| | |
|---|---|
| Stephen R. Drew (P24323) | Laura S. Amtsbuechler (P36972) |
| Adam C. Sturdivant (P72285) | Melanie M. Hesano (P82519) |
| DREW COOPER & ANDING | ROSATI, SCHULTZ, JOPPICH & |
| Attorneys for Plaintiff | AMTSBUECHLER |
| 80 Ottawa Avenue NW, Suite 200 | Attorneys for Defendants |
| Grand Rapids, Michigan 49503-2648 | 27555 Executive Drive, Suite 250 |
| Phone: (616) 454-8300 | Farmington Hills, Michigan 48331 |
| E-mail: sdrew@dca-lawyers.com | Phone: (248) 489-4100 |
| E-mail: asturdivant@dca-lawyers.com | E-mail: lamtsbuechler@rsjalaw.com |
| | E-mail: mhesano@rsjalaw.com |

_____/

## **PLAINTIFF'S FIRST SUPPLEMENTAL RESPONSE TO DEFENDANTS' SECOND REQUEST FOR PRODUCTION OF DOCUMENTS**

     Plaintiff, Lori Heethuis, by her attorneys, DREW COOPER & ANDING, provides the following supplemental response to Defendants' Second Request for Production of Documents. Plaintiff reserves the right to supplement this response as additional information becomes available.

## REQUEST FOR PRODUCTION OF DOCUMENTS

1.     Produce itemized cell phone bills/records for the phone number (231) 457-3661

from January 1, 2019 through May 15, 2019.

**SUPPLEMENTAL RESPONSE:**

**Objection. Plaintiff objects to Request No. 1 to the extent that it is overly broad.**

**Without waiving the above objection, Plaintiff refers Defendants to Exhibit 14, a Call Detail Log received from Comcast for Damon Heethuis' cell phone number (231) 457-3669 for January 1, 2019 through May 31, 2019.**

**Plaintiff reserves the right to supplement her response, as discovery is ongoing.**

Dated: February 15, 2021                    By:    /s/ Stephen R. Drew
                                                            Stephen R. Drew (P24323)
                                                            Adam C. Sturdivant (P72285)
                                                            DREW COOPER & ANDING
                                                            Attorneys for Plaintiff
                                                            80 Ottawa Avenue NW, Suite 200
                                                            Grand Rapids, Michigan 49503
                                                            Phone: (616) 454-8300
                                                            E-mail: sdrew@dca-lawyers.com
                                                            E-mail: asturdivant@dca-lawyers.com

Dated: February 15, 2021

By: _____
Lori L. Heethuis

Subscribed and sworn before me
on this 15th day of February 2021

Carla Jo Compton, Notary Public
State of Michigan, County of Kent
My Commission Expires 9-29-2023
Acting in the County of Kent

CARLA JO COMPTON
Notary Public, State of Michigan
County of Kent
My Commission Expires: 09/29/2023
Acting in the County of Kent

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

LORI LYNN HEETHUIS,                          Case No. 1:19-cv-940

      Plaintiff,                           HON. PAUL L. MALONEY

v.

COUNTY OF MUSKEGON; and,
RYAN BOIKE, Individually,

      Defendants.

_____/

| | |
|---|---|
| Stephen R. Drew (P24323) | Laura S. Amtsbuechler (P36972) |
| Adam C. Sturdivant (P72285) | Melanie M. Hesano (P82519) |
| DREW COOPER & ANDING | ROSATI, SCHULTZ, JOPPICH & |
| Attorneys for Plaintiff | AMTSBUECHLER |
| 80 Ottawa Avenue NW, Suite 200 | Attorneys for Defendants |
| Grand Rapids, Michigan 49503-2648 | 27555 Executive Drive, Suite 250 |
| Phone: (616) 454-8300 | Farmington Hills, Michigan 48331 |
| E-mail: sdrew@dca-lawyers.com | Phone: (248) 489-4100 |
| E-mail: asturdivant@dca-lawyers.com | E-mail: lamtsbuechler@rsjalaw.com |
| | E-mail: mhesano@rsjalaw.com |

_____/

## **CERTIFICATE OF SERVICE**

      I, Stephen R. Drew, certify that I am an attorney with the law firm of DREW COOPER & ANDING, and on February 15, 2021, **Plaintiff's First Supplemental Response to Defendants' Second Request for Production of Documents** was served via *Electronic Mail* on counsel for Defendants at the email addresses listed above.

      I declare the above information is true to the best of my knowledge, information, and belief.

Dated: February 15, 2021          By:  /s/ Stephen R. Drew
                                      Stephen R. Drew (P24323)
                                      DREW COOPER & ANDING
                                      Attorneys for Plaintiff
                                      80 Ottawa Avenue NW, Suite 200
                                      Grand Rapids, Michigan 49503
                                      Phone: (616) 454-8300
                                      E-mail: sdrew@dca-lawyers.com



Legal Response Center
1800 Bishops Gate Boulevard
Mount Laurel, NJ 08054
866-947-8572 Tel
866-947-5587 Fax

## CONFIDENTIAL

December 23, 2020

Damon Heethuis
1821 Moulton Ave
Muskegon, Michigan (MI) 49445

RE:     Lori Lynn Heethuis v. County of Muskegon and Ryan Boike
        United States District Court, Western District of Michigan
        Case No.: 1:19-CV-00940
        Comcast Case #: LCV30314

Dear Mr. Heethuis:

The Subpoena dated 12/7/2020 and the Subscriber Consent dated 12/8/2020 with respect to the above referenced matter have been forwarded to the Legal Response Center for a reply. The Subpoena and Subscriber Consent request Comcast to produce certain subscriber records pertaining to the following: Call detail records for Telephone No. 231-457-3669 in the name Damon Heethuis from 1/1/2019 to 5/31/2019 as confirmed in our telephone call on 12/23/2020.

Based on the information provided pursuant to the Subpoena and Subscriber Consent, the subscriber information obtained has been provided below:

Call Detail Records:     Enclosed on CD

If you have any questions regarding this matter, please feel free to call 866-947-8572.

Very Truly Yours,
Comcast Legal Response Center



**RECORDS DEPOSITION SERVICE**
MIDWEST PROCESSING CENTER
P.O. BOX 5054 · SOUTHFIELD, MI 48086-5054
P: (248) 357-3330 · F: (248) 357-3337
INFO@RECDEP.COM

# CONFIRMATION STATEMENT

TO: COMCAST CABLE                                                H   A
C/O THE CORPORATION COMPANY
40600 ANN ARBOR ROAD E. STE. 201
PLYMOUTH MI 48170

**RDS JOB#:** 171441-2
**DUE DATE:** DECEMBER 28, 2020
**CASE NAME:** SEE ATTACHED SUBPOENA FOR COMPLETE CASE CAPTION.
**CASE NUMBER:** 1:19-CV-00940
**NAME ON RECORD:** LORI LYNN HEETHUIS (AKA LORI LYNN JOHNSON, LORI LYNN ABRAHAM)

JOB#: 171441-2
DUE: 12-28-2020

**RECORDS DEPOSITION SERVICE, INC.**
**P.O. BOX 5054**
**SOUTHFIELD, MI 48086-5054**

Ill..Il.Il..I..I.I.II.I.I.I.I.I..I.I..II

☒ USE ADDRESS LABEL PROVIDED

🖨 FAX TO: 248.357.3337

📎 EMAIL TO: INFO@RECDEP.COM

**PLEASE SIGN AND RETURN WITH THE REQUESTED INFORMATION.**

**YOUR PERSONAL APPEARANCE IS NOT REQUIRED.**

BY SIGNING BELOW, I HEREBY CONFIRM THAT ALL REQUESTED RECORDS HAVE BEEN SUBMITTED. *

*Shannon Cowdrick*

Shannon Cowdrick - QA Legal Analyst III        12/23/2020        1 page + 1 CD (containing 1 excel file)
CUSTODIAN OF THE RECORDS                         DATE              NUMBER OF PAGES/FILMS/PHOTOS
(Electronically Signed)

* **PLEASE NOTE:** IF THE FOLLOWING INFORMATION WAS REQUESTED ON THE ATTACHED SUBPOENA AND IS NOT IN YOUR POSSESSION, PLEASE CHECK THE APPROPRIATE BOX(ES) BELOW AND STATE THE REASON.

NOT AVAILABLE - PLEASE PROVIDE REASON OR INDICATE LOCATION WE SHOULD CONTACT

RECORDS        ☐ _____
BILLINGS       ☐ _____
PHOTOS         ☐ _____
FILMS          ☐ _____
BETTER COPIES  ☐ _____

RDS-FORMS - C102A

| CALL_DATE | CALL_TIME | GMT_TIMEZONE | MDN_NUMBER | TO_NUMBER | CALL_DURATION_M | CALL_DIRECTION |
|---|---|---|---|---|---|---|
| 20190101 | 92900 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190101 | 100737 | -5 | 2314573669 | 8004802265 | 7 | O |
| 20190101 | 104237 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190101 | 110233 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190101 | 111254 | -5 | 2314573669 | 2316709529 | 3 | I |
| 20190101 | 131501 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190101 | 182450 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190102 | 95958 | -5 | 2314573669 | 8004802265 | 2 | O |
| 20190102 | 102728 | -5 | 2314573669 | 2317986209 | 1 | O |
| 20190102 | 102837 | -5 | 2314573669 | 2316706249 | 1 | O |
| 20190102 | 103133 | -5 | 2314573669 | 2316706249 | 32 | I |
| 20190102 | 130120 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190102 | 151333 | -5 | 2314573669 | 2317246351 | 5 | I |
| 20190102 | 171939 | -5 | 2314573669 | 2316709529 | 13 | I |
| 20190102 | 174905 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190102 | 181342 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190103 | 105957 | -5 | 2314573669 | 2314576843 | 1 | I |
| 20190103 | 110231 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190103 | 111157 | -5 | 2314573669 | 2312060067 | 2 | I |
| 20190103 | 141355 | -5 | 2314573669 | 23132729770 | 8 | I |
| 20190103 | 162009 | -5 | 2314573669 | 2312060067 | 9 | I |
| 20190103 | 162840 | -5 | 2314573669 | 2314573661 | 8 | I |
| 20190104 | 114254 | -5 | 2314573669 | 2315783921 | 1 | O |
| 20190104 | 135935 | -5 | 2314573669 | 2316709529 | 7 | I |
| 20190104 | 152538 | -5 | 2314573669 | 2314573661 | 16 | I |
| 20190104 | 161206 | -5 | 2314573669 | 2316709529 | 1 | I |
| 20190104 | 183013 | -5 | 2314573669 | 2316709529 | 7 | I |
| 20190104 | 183929 | -5 | 2314573669 | 2316709529 | 6 | I |
| 20190104 | 193237 | -5 | 2314573669 | 4042545961 | 2 | O |
| 20190105 | 105541 | -5 | 2314573669 | 2317883806 | 6 | O |
| 20190106 | 190307 | -5 | 2314573669 | 2316709529 | 6 | O |
| 20190106 | 201009 | -5 | 2314573669 | 2317246351 | 1 | I |
| 20190107 | 111148 | -5 | 2314573669 | 8776712583 | 6 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190107 | 111815 | -5 | 2314573669 | 8772849840 | 2 | O |
| 20190107 | 111940 | -5 | 2314573669 | 8772849840 | 17 | O |
| 20190107 | 145722 | -5 | 2314573669 | 2317809600 | 42 | O |
| 20190107 | 162226 | -5 | 2314573669 | 2314573661 | 8 | I |
| 20190107 | 191341 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190108 | 110521 | -5 | 2314573669 | 2312060067 | 3 | O |
| 20190108 | 153500 | -5 | 2314573669 | 2316709529 | 6 | I |
| 20190108 | 165529 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190108 | 175225 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190108 | 202456 | -5 | 2314573669 | 13138790012 | 1 | I |
| 20190109 | 120128 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190109 | 141216 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190109 | 161108 | -5 | 2314573669 | 2314573661 | 11 | I |
| 20190109 | 171520 | -5 | 2314573669 | 2312060067 | 3 | I |
| 20190109 | 172025 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190109 | 172115 | -5 | 2314573669 | 2312060067 | 2 | I |
| 20190109 | 190837 | -5 | 2314573669 | 2316709529 | 5 | I |
| 20190109 | 204229 | -5 | 2314573669 | 9546395042 | 1 | I |
| 20190110 | 111148 | -5 | 2314573669 | 2312060067 | 4 | O |
| 20190110 | 141926 | -5 | 2314573669 | 2316709529 | 7 | I |
| 20190110 | 152220 | -5 | 2314573669 | 2316709529 | 2 | I |
| 20190110 | 162601 | -5 | 2314573669 | 2314573661 | 9 | I |
| 20190110 | 165341 | -5 | 2314573669 | 2314690733 | 1 | I |
| 20190110 | 171740 | -5 | 2314573669 | 2314573661 | 2 | O |
| 20190110 | 180616 | -5 | 2314573669 | 2314573661 | 2 | O |
| 20190110 | 191453 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190111 | 92838 | -5 | 2314573669 | 2316709529 | 1 | I |
| 20190111 | 100353 | -5 | 2314573669 | 8004802265 | 2 | O |
| 20190111 | 123414 | -5 | 2314573669 | 2314573661 | 11 | I |
| 20190111 | 140407 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190111 | 154941 | -5 | 2314573669 | 5863710947 | 1 | O |
| 20190111 | 190839 | -5 | 2314573669 | 2317502329 | 3 | I |
| 20190111 | 223604 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190112 | 121351 | -5 | 2314573669 | 2316706249 | 1 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190112 | 134454 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190112 | 140249 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190112 | 140759 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190112 | 140952 | -5 | 2314573669 | 2314573661 | 4 | O |
| 20190112 | 151350 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190113 | 105435 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190113 | 135209 | -5 | 2314573669 | 2317697959 | 1 | O |
| 20190113 | 162807 | -5 | 2314573669 | 2314573661 | 7 | I |
| 20190113 | 181406 | -5 | 2314573669 | 2317697959 | 34 | I |
| 20190114 | 110433 | -5 | 2314573669 | 2316709529 | 9 | O |
| 20190114 | 112835 | -5 | 2314573669 | 2312060067 | 7 | I |
| 20190114 | 113627 | -5 | 2314573669 | 2317809600 | 38 | I |
| 20190114 | 121546 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190114 | 153354 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190114 | 154730 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190114 | 164751 | -5 | 2314573669 | 2314573661 | 8 | I |
| 20190114 | 180139 | -5 | 2314573669 | 2314686238 | 1 | I |
| 20190114 | 181702 | -5 | 2314573669 | 2314571907 | 1 | I |
| 20190115 | 104735 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190115 | 110237 | -5 | 2314573669 | 2312060067 | 6 | O |
| 20190115 | 144424 | -5 | 2314573669 | 2316709529 | 10 | I |
| 20190115 | 163332 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190116 | 92436 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190116 | 104339 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190116 | 161250 | -5 | 2314573669 | 2314573661 | 9 | I |
| 20190117 | 161901 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190117 | 184353 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190118 | 110332 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190118 | 111124 | -5 | 2314573669 | 2316709529 | 14 | I |
| 20190118 | 132439 | -5 | 2314573669 | 8004007242 | 7 | O |
| 20190118 | 133133 | -5 | 2314573669 | 8669288598 | 4 | O |
| 20190118 | 133800 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190118 | 134018 | -5 | 2314573669 | 2314573661 | 14 | I |
| 20190119 | 113009 | -5 | 2314573669 | 2314970009 | 1 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190119 | 161738 | -5 | 2314573669 | 2317331857 | 1 | O |
| 20190120 | 161542 | -5 | 2314573669 | 2317883806 | 13 | O |
| 20190121 | 111436 | -5 | 2314573669 | 2317332575 | 3 | O |
| 20190121 | 111704 | -5 | 2314573669 | 2317394728 | 1 | O |
| 20190121 | 111815 | -5 | 2314573669 | 2317397124 | 1 | O |
| 20190121 | 112738 | -5 | 2314573669 | 8667230514 | 5 | O |
| 20190121 | 113328 | -5 | 2314573669 | 8667230514 | 9 | O |
| 20190121 | 130701 | -5 | 2314573669 | 2317223556 | 7 | O |
| 20190121 | 142718 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190121 | 143714 | -5 | 2314573669 | 2317809600 | 20 | O |
| 20190121 | 145750 | -5 | 2314573669 | 2316709529 | 11 | I |
| 20190121 | 163315 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190122 | 94915 | -5 | 2314573669 | 2314572878 | 1 | O |
| 20190122 | 124948 | -5 | 2314573669 | 8004802265 | 2 | O |
| 20190122 | 125712 | -5 | 2314573669 | 2314573661 | 5 | O |
| 20190122 | 130440 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190122 | 131641 | -5 | 2314573669 | 2314573661 | 3 | O |
| 20190122 | 134616 | -5 | 2314573669 | 2317809600 | 5 | I |
| 20190123 | 170310 | -5 | 2314573669 | 2317809600 | 19 | O |
| 20190124 | 103419 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190124 | 151635 | -5 | 2314573669 | 2317809600 | 1 | O |
| 20190124 | 165417 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190124 | 165834 | -5 | 2314573669 | 2314573661 | 11 | I |
| 20190124 | 180154 | -5 | 2314573669 | 2314970009 | 1 | O |
| 20190124 | 184802 | -5 | 2314573669 | 2316709529 | 8 | I |
| 20190125 | 105730 | -5 | 2314573669 | 2317594115 | 3 | O |
| 20190126 | 112448 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190126 | 112534 | -5 | 2314573669 | 2314573661 | 4 | I |
| 20190126 | 115036 | -5 | 2314573669 | 2314970009 | 2 | I |
| 20190126 | 151003 | -5 | 2314573669 | 2316709529 | 8 | I |
| 20190127 | 140134 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190127 | 164845 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190127 | 191906 | -5 | 2314573669 | 2317809600 | 25 | O |
| 20190128 | 111531 | -5 | 2314573669 | 2312060067 | 5 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190128 | 123711 | -5 | 2314573669 | 2316709529 | 5 | I |
| 20190128 | 175540 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190129 | 154738 | -5 | 2314573669 | 2316709529 | 1 | I |
| 20190129 | 163452 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190129 | 164937 | -5 | 2314573669 | 2314573661 | 24 | I |
| 20190129 | 175246 | -5 | 2314573669 | 2316709529 | 7 | I |
| 20190130 | 135550 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190130 | 135637 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190130 | 154747 | -5 | 2314573669 | 2316709529 | 8 | O |
| 20190131 | 130609 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190131 | 200301 | -5 | 2314573669 | 2316709529 | 11 | I |
| 20190131 | 210539 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190201 | 100726 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190201 | 111132 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190201 | 140322 | -5 | 2314573669 | 2314573661 | 9 | I |
| 20190204 | 83936 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190204 | 95059 | -5 | 2314573669 | 2316709529 | 13 | I |
| 20190204 | 152830 | -5 | 2314573669 | 2316709529 | 3 | I |
| 20190204 | 161848 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190204 | 184012 | -5 | 2314573669 | 2314573661 | 12 | O |
| 20190204 | 202456 | -5 | 2314573669 | 2316709529 | 30 | I |
| 20190205 | 93652 | -5 | 2314573669 | 2316709529 | 43 | I |
| 20190205 | 111658 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190205 | 114333 | -5 | 2314573669 | 2316709529 | 20 | I |
| 20190205 | 123604 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190205 | 145246 | -5 | 2314573669 | 6164024714 | 5 | I |
| 20190206 | 162538 | -5 | 2314573669 | 2314573661 | 3 | I |
| 20190207 | 161215 | -5 | 2314573669 | 2314573661 | 9 | I |
| 20190207 | 171727 | -5 | 2314573669 | 2312060067 | 6 | I |
| 20190207 | 191250 | -5 | 2314573669 | 2317883806 | 38 | I |
| 20190208 | 62119 | -5 | 2314573669 | 8004802265 | 2 | O |
| 20190208 | 102218 | -5 | 2314573669 | 2316709529 | 11 | I |
| 20190208 | 130824 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190208 | 133842 | -5 | 2314573669 | 2316709529 | 3 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190208 | 162354 | -5 | 2314573669 | 2312060067 | 2 | I |
| 20190208 | 162553 | -5 | 2314573669 | 2317809600 | 1 | O |
| 20190208 | 162641 | -5 | 2314573669 | 2317809600 | 4 | I |
| 20190208 | 172220 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190208 | 184623 | -5 | 2314573669 | 2314573661 | 18 | I |
| 20190208 | 191051 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190208 | 221842 | -5 | 2314573669 | 2317697959 | 17 | I |
| 20190208 | 222756 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190208 | 223507 | -5 | 2314573669 | 2317697959 | 69 | I |
| 20190209 | 163908 | -5 | 2314573669 | 2316709529 | 2 | O |
| 20190209 | 164154 | -5 | 2314573669 | 2317809600 | 22 | O |
| 20190210 | 143423 | -5 | 2314573669 | 8005560011 | 8 | O |
| 20190210 | 144503 | -5 | 2314573669 | 2312600741 | 3 | I |
| 20190210 | 162047 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190210 | 165226 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190210 | 193844 | -5 | 2314573669 | 2317305446 | 1 | I |
| 20190210 | 202502 | -5 | 2314573669 | 2316709529 | 2 | O |
| 20190211 | 162533 | -5 | 2314573669 | 2314573661 | 9 | I |
| 20190212 | 151946 | -5 | 2314573669 | 2316709529 | 1 | I |
| 20190212 | 163109 | -5 | 2314573669 | 2314573661 | 7 | I |
| 20190212 | 163742 | -5 | 2314573669 | 2316709529 | 23 | I |
| 20190212 | 191804 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190213 | 74638 | -5 | 2314573669 | 2314573661 | 4 | I |
| 20190213 | 94259 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190213 | 101542 | -5 | 2314573669 | 2316709529 | 2 | O |
| 20190213 | 123244 | -5 | 2314573669 | 5177036447 | 2 | O |
| 20190213 | 151055 | -5 | 2314573669 | 2316709529 | 3 | I |
| 20190213 | 160052 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190213 | 162316 | -5 | 2314573669 | 2314573661 | 7 | I |
| 20190213 | 172116 | -5 | 2314573669 | 2316709529 | 1 | I |
| 20190214 | 105833 | -5 | 2314573669 | 2312060067 | 6 | O |
| 20190214 | 125438 | -5 | 2314573669 | 2317809600 | 1 | O |
| 20190214 | 131253 | -5 | 2314573669 | 2317809600 | 41 | O |
| 20190214 | 141043 | -5 | 2314573669 | 2316709529 | 16 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190214 | 150137 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190214 | 151151 | -5 | 2314573669 | 2314573661 | 3 | I |
| 20190214 | 162211 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190214 | 163346 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190214 | 163851 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190215 | 111950 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190215 | 114332 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190215 | 114927 | -5 | 2314573669 | 2317809600 | 21 | O |
| 20190215 | 123033 | -5 | 2314573669 | 2314573661 | 9 | I |
| 20190215 | 180824 | -5 | 2314573669 | 2317697959 | 3 | I |
| 20190217 | 125017 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190217 | 125130 | -5 | 2314573669 | 2312060067 | 3 | O |
| 20190217 | 163131 | -5 | 2314573669 | 2314573661 | 7 | I |
| 20190218 | 111801 | -5 | 2314573669 | 8668052211 | 1 | O |
| 20190218 | 112110 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190218 | 134609 | -5 | 2314573669 | 2312060067 | 1 | O |
| 20190218 | 135232 | -5 | 2314573669 | 2312060067 | 2 | I |
| 20190218 | 143032 | -5 | 2314573669 | 9063706303 | 1 | I |
| 20190218 | 150039 | -5 | 2314573669 | 2317697959 | 124 | I |
| 20190218 | 161538 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190218 | 161837 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190218 | 182904 | -5 | 2314573669 | 3135647840 | 1 | O |
| 20190218 | 182951 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190219 | 91812 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190219 | 93732 | -5 | 2314573669 | 8668052211 | 31 | O |
| 20190219 | 101112 | -5 | 2314573669 | 2312060067 | 32 | O |
| 20190219 | 104354 | -5 | 2314573669 | 2317222260 | 7 | O |
| 20190219 | 110014 | -5 | 2314573669 | 8772849840 | 38 | O |
| 20190219 | 140010 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190219 | 152013 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190219 | 155646 | -5 | 2314573669 | 6164595065 | 2 | O |
| 20190219 | 161444 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190219 | 190846 | -5 | 2314573669 | 2314573661 | 4 | I |
| 20190220 | 74854 | -5 | 2314573669 | 2314573661 | 2 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190220 | 100742 | -5 | 2314573669 | 2317222260 | 2 | O |
| 20190220 | 104629 | -5 | 2314573669 | 2312060067 | 6 | I |
| 20190220 | 131439 | -5 | 2314573669 | 2317443827 | 3 | O |
| 20190220 | 154746 | -5 | 2314573669 | 2316709529 | 10 | I |
| 20190220 | 161726 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190220 | 170331 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190220 | 170836 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190221 | 114024 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190221 | 163843 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190222 | 85429 | -5 | 2314573669 | 8004802265 | 2 | O |
| 20190222 | 111702 | -5 | 2314573669 | 9068698917 | 1 | O |
| 20190222 | 124742 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190222 | 135430 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190223 | 110900 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190223 | 111954 | -5 | 2314573669 | 2314573661 | 5 | I |
| 20190223 | 140257 | -5 | 2314573669 | 2314573661 | 3 | O |
| 20190225 | 161626 | -5 | 2314573669 | 2314573661 | 4 | I |
| 20190226 | 91328 | -5 | 2314573669 | 8004802265 | 2 | O |
| 20190226 | 112400 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190226 | 112500 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190226 | 142351 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190226 | 152100 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190226 | 152136 | -5 | 2314573669 | 2316709529 | 2 | I |
| 20190226 | 162656 | -5 | 2314573669 | 2314573661 | 10 | I |
| 20190226 | 170940 | -5 | 2314573669 | 2314573661 | 3 | I |
| 20190226 | 173005 | -5 | 2314573669 | 2317696499 | 15 | O |
| 20190227 | 91156 | -5 | 2314573669 | 2317809600 | 53 | I |
| 20190227 | 101734 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190227 | 101952 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190227 | 102753 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190227 | 111738 | -5 | 2314573669 | 2316709529 | 6 | I |
| 20190227 | 112309 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190227 | 112352 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190227 | 112538 | -5 | 2314573669 | 2316709529 | 8 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190227 | 123758 | -5 | 2314573669 | 2317246351 | 3 | I |
| 20190227 | 162907 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190227 | 163119 | -5 | 2314573669 | 2314573661 | 1 | O |
| 20190227 | 163210 | -5 | 2314573669 | 2314573661 | 3 | I |
| 20190228 | 105047 | -5 | 2314573669 | 2312060067 | 2 | O |
| 20190228 | 111921 | -5 | 2314573669 | 2317444718 | 3 | O |
| 20190228 | 144255 | -5 | 2314573669 | 2314573661 | 5 | I |
| 20190228 | 150903 | -5 | 2314573669 | 2314573661 | 1 | I |
| 20190228 | 162216 | -5 | 2314573669 | 2314573661 | 6 | I |
| 20190228 | 164438 | -5 | 2314573669 | 9894487179 | 1 | I |
| 20190301 | 85740 | -5 | 2314573669 | 2316709529 | 26 | I |
| 20190301 | 133657 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190301 | 133956 | -5 | 2314573669 | 2317697959 | 42 | O |
| 20190301 | 145120 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190301 | 164419 | -5 | 2314573669 | 2314573661 | 3 | I |
| 20190301 | 203329 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190302 | 101644 | -5 | 2314573669 | 2317697959 | 1 | I |
| 20190302 | 101707 | -5 | 2314573669 | 2317697959 | 1 | I |
| 20190302 | 101838 | -5 | 2314573669 | 2317697959 | 78 | I |
| 20190303 | 104305 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190303 | 120119 | -5 | 2314573669 | 2316709529 | 2 | I |
| 20190303 | 122000 | -5 | 2314573669 | 2316709529 | 1 | I |
| 20190303 | 162204 | -5 | 2314573669 | 2314573661 | 11 | I |
| 20190304 | 84358 | -5 | 2314573669 | 2317986209 | 7 | O |
| 20190304 | 92251 | -5 | 2314573669 | 2315783921 | 20 | O |
| 20190304 | 102929 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190304 | 103239 | -5 | 2314573669 | 2312060067 | 4 | O |
| 20190304 | 105947 | -5 | 2314573669 | 2317986209 | 5 | O |
| 20190304 | 133020 | -5 | 2314573669 | 2317986209 | 3 | O |
| 20190304 | 145243 | -5 | 2314573669 | 2317809600 | 46 | O |
| 20190304 | 153846 | -5 | 2314573669 | 2317809600 | 2 | O |
| 20190304 | 154711 | -5 | 2314573669 | 2317809600 | 16 | O |
| 20190304 | 161515 | -5 | 2314573669 | 2314573661 | 10 | I |
| 20190305 | 133305 | -5 | 2314573669 | 2316709529 | 5 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190305 | 161437 | -5 | 2314573669 | 2314573661 | 8 | I |
| 20190306 | 111007 | -5 | 2314573669 | 23176000100 | 3 | I |
| 20190306 | 145318 | -5 | 2314573669 | 2317809600 | 10 | O |
| 20190306 | 153442 | -5 | 2314573669 | 2315783921 | 22 | I |
| 20190306 | 163128 | -5 | 2314573669 | 2314573661 | 5 | I |
| 20190306 | 173042 | -5 | 2314573669 | 4042545961 | 2 | O |
| 20190306 | 173349 | -5 | 2314573669 | 2316727700 | 8 | O |
| 20190307 | 82459 | -5 | 2314573669 | 8004802265 | 1 | O |
| 20190307 | 111837 | -5 | 2314573669 | 2312060067 | 7 | I |
| 20190307 | 113652 | -5 | 2314573669 | 6166855600 | 5 | O |
| 20190307 | 131431 | -5 | 2314573669 | 2316723155 | 8 | O |
| 20190307 | 133736 | -5 | 2314573669 | 2316723155 | 9 | I |
| 20190308 | 124313 | -5 | 2314573669 | 2316709529 | 4 | I |
| 20190308 | 125653 | -5 | 2314573669 | 4042545961 | 1 | O |
| 20190308 | 130007 | -5 | 2314573669 | 2316709529 | 6 | O |
| 20190308 | 141629 | -5 | 2314573669 | 2316709529 | 1 | O |
| 20190308 | 143031 | -5 | 2314573669 | 2316723155 | 2 | O |
| 20190308 | 145836 | -5 | 2314573669 | 2314573661 | 7 | I |
| 20190308 | 151807 | -5 | 2314573669 | 2314573661 | 2 | I |
| 20190308 | 170916 | -5 | 2314573669 | 2314573661 | 3 | O |
| 20190309 | 114652 | -5 | 2314573669 | 2314573661 | 6 | O |
| 20190309 | 124148 | -5 | 2314573669 | 2314573661 | 5 | O |
| 20190309 | 125242 | -5 | 2314573669 | 2314573661 | 4 | O |
| 20190309 | 173948 | -5 | 2314573669 | 2317697959 | 5 | I |
| 20190309 | 174400 | -5 | 2314573669 | 2317697959 | 51 | I |
| 20190309 | 222023 | -5 | 2314573669 | 2316709529 | 2 | I |
| 20190310 | 101208 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190310 | 104955 | -4 | 2314573669 | 2316709529 | 3 | I |
| 20190310 | 125707 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190310 | 130645 | -4 | 2314573669 | 2314573661 | 6 | O |
| 20190310 | 131239 | -4 | 2314573669 | 2319245408 | 1 | O |
| 20190310 | 131339 | -4 | 2314573669 | 2313276880 | 1 | O |
| 20190310 | 131508 | -4 | 2314573669 | 2313276880 | 1 | O |
| 20190310 | 134000 | -4 | 2314573669 | 2317697959 | 12 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190311 | 101502 | -4 | 2314573669 | 2317443827 | 1 | I |
| 20190311 | 110143 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190311 | 122602 | -4 | 2314573669 | 2312060067 | 1 | I |
| 20190311 | 140557 | -4 | 2314573669 | 2317986209 | 1 | O |
| 20190311 | 140701 | -4 | 2314573669 | 2317883806 | 23 | O |
| 20190311 | 141144 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190311 | 154312 | -4 | 2314573669 | 2317809600 | 20 | I |
| 20190311 | 160310 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190311 | 160331 | -4 | 2314573669 | 2317809600 | 12 | O |
| 20190311 | 161431 | -4 | 2314573669 | 2314573661 | 6 | I |
| 20190312 | 102013 | -4 | 2314573669 | 8669288598 | 3 | O |
| 20190312 | 103841 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190312 | 112702 | -4 | 2314573669 | 2316709529 | 3 | O |
| 20190312 | 121646 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190312 | 161943 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190312 | 180251 | -4 | 2314573669 | 2314573661 | 12 | I |
| 20190312 | 201430 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190312 | 220351 | -4 | 2314573669 | 2314573661 | 13 | I |
| 20190313 | 111429 | -4 | 2314573669 | 2312060067 | 3 | O |
| 20190313 | 123010 | -4 | 2314573669 | 5867296694 | 1 | I |
| 20190313 | 131833 | -4 | 2314573669 | 2317246351 | 3 | I |
| 20190313 | 151108 | -4 | 2314573669 | 2316723155 | 2 | I |
| 20190313 | 161232 | -4 | 2314573669 | 2314573661 | 13 | I |
| 20190313 | 174050 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190314 | 104730 | -4 | 2314573669 | 2317246351 | 3 | I |
| 20190314 | 110746 | -4 | 2314573669 | 2312060067 | 14 | O |
| 20190314 | 193640 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190314 | 194211 | -4 | 2314573669 | 2317697959 | 16 | I |
| 20190315 | 84107 | -4 | 2314573669 | 2314573661 | 5 | I |
| 20190315 | 103141 | -4 | 2314573669 | 2316709529 | 17 | O |
| 20190315 | 105940 | -4 | 2314573669 | 2315783921 | 1 | O |
| 20190315 | 110132 | -4 | 2314573669 | 2315783921 | 4 | I |
| 20190315 | 112724 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190315 | 125538 | -4 | 2314573669 | 4042545961 | 1 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190315 | 142139 | -4 | 2314573669 | 2317397158 | 2 | O |
| 20190315 | 152229 | -4 | 2314573669 | 9415481601 | 1 | I |
| 20190315 | 153259 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190315 | 163904 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190316 | 122529 | -4 | 2314573669 | 2317809600 | 1 | O |
| 20190316 | 122621 | -4 | 2314573669 | 2317809600 | 1 | I |
| 20190316 | 154617 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190316 | 154700 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190316 | 161825 | -4 | 2314573669 | 2314573661 | 4 | I |
| 20190316 | 164037 | -4 | 2314573669 | 2317882301 | 2 | O |
| 20190316 | 173401 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190316 | 175554 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190317 | 110550 | -4 | 2314573669 | 2315783921 | 20 | I |
| 20190317 | 114317 | -4 | 2314573669 | 2312060067 | 7 | I |
| 20190317 | 144033 | -4 | 2314573669 | 2317809600 | 2 | O |
| 20190317 | 161232 | -4 | 2314573669 | 2312060067 | 3 | I |
| 20190317 | 162721 | -4 | 2314573669 | 2314573661 | 9 | I |
| 20190317 | 192018 | -4 | 2314573669 | 2316709529 | 3 | O |
| 20190318 | 90836 | -4 | 2314573669 | 7754858459 | 1 | I |
| 20190318 | 104849 | -4 | 2314573669 | 2317397158 | 4 | O |
| 20190318 | 110022 | -4 | 2314573669 | 2312060067 | 4 | O |
| 20190318 | 111605 | -4 | 2314573669 | 2317594115 | 8 | O |
| 20190318 | 112755 | -4 | 2314573669 | 2317246351 | 3 | I |
| 20190318 | 115233 | -4 | 2314573669 | 2317397158 | 2 | O |
| 20190318 | 141608 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190318 | 162628 | -4 | 2314573669 | 2317246351 | 5 | I |
| 20190318 | 183500 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190318 | 194531 | -4 | 2314573669 | 2314573661 | 5 | I |
| 20190319 | 101021 | -4 | 2314573669 | 2316709529 | 9 | I |
| 20190319 | 110039 | -4 | 2314573669 | 2312060067 | 2 | O |
| 20190319 | 130244 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190319 | 130415 | -4 | 2314573669 | 2317440200 | 2 | I |
| 20190319 | 131649 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190319 | 132102 | -4 | 2314573669 | 6164595065 | 3 | O |

| 20190319 | 132453 | -4 | 2314573669 | 2317246351 | 4 | I |
|---|---|---|---|---|---|---|
| 20190319 | 151828 | -4 | 2314573669 | 2312060067 | 9 | I |
| 20190319 | 153654 | -4 | 2314573669 | 2317809600 | 18 | O |
| 20190319 | 162836 | -4 | 2314573669 | 2314573661 | 5 | I |
| 20190320 | 100911 | -4 | 2314573669 | 2317594115 | 11 | O |
| 20190320 | 102950 | -4 | 2314573669 | 2312060067 | 7 | I |
| 20190320 | 145504 | -4 | 2314573669 | 2312060067 | 10 | O |
| 20190320 | 161248 | -4 | 2314573669 | 2314573661 | 7 | I |
| 20190320 | 170801 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190320 | 172055 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190320 | 173512 | -4 | 2314573669 | 2319245408 | 1 | O |
| 20190320 | 173615 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190320 | 173812 | -4 | 2314573669 | 2313276880 | 1 | O |
| 20190320 | 174041 | -4 | 2314573669 | 2319245408 | 35 | O |
| 20190320 | 175945 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190320 | 181647 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190320 | 183103 | -4 | 2314573669 | 2317697959 | 3 | O |
| 20190320 | 184222 | -4 | 2314573669 | 2319245408 | 4 | I |
| 20190320 | 222759 | -4 | 2314573669 | 2319245408 | 26 | I |
| 20190321 | 93955 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190321 | 111211 | -4 | 2314573669 | 2317809600 | 44 | O |
| 20190321 | 143423 | -4 | 2314573669 | 2317986209 | 9 | O |
| 20190321 | 163259 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190322 | 85821 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190322 | 92258 | -4 | 2314573669 | 2316727700 | 12 | O |
| 20190322 | 102003 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190322 | 103739 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190322 | 114624 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190322 | 114800 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190322 | 115319 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190322 | 115755 | -4 | 2314573669 | 2317699357 | 2 | I |
| 20190322 | 145516 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190322 | 170835 | -4 | 2314573669 | 2316709529 | 6 | O |
| 20190322 | 193634 | -4 | 2314573669 | 2317809600 | 9 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190322 | 203009 | -4 | 2314573669 | 2317697959 | 71 | I |
| 20190323 | 92630 | -4 | 2314573669 | 2317809600 | 1 | I |
| 20190323 | 140634 | -4 | 2314573669 | 2314573661 | 12 | I |
| 20190323 | 142241 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190323 | 143010 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190323 | 143925 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190323 | 143945 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190323 | 144048 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190324 | 100815 | -4 | 2314573669 | 2317246351 | 4 | I |
| 20190324 | 110128 | -4 | 2314573669 | 2317246331 | 1 | O |
| 20190324 | 110224 | -4 | 2314573669 | 2317246331 | 1 | O |
| 20190324 | 110501 | -4 | 2314573669 | 2317246351 | 1 | I |
| 20190324 | 112042 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190324 | 123626 | -4 | 2314573669 | 2317883806 | 9 | I |
| 20190324 | 170816 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190324 | 184814 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190325 | 81351 | -4 | 2314573669 | 2317246351 | 4 | I |
| 20190325 | 90704 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190325 | 101955 | -4 | 2314573669 | 2317244447 | 1 | O |
| 20190325 | 104753 | -4 | 2314573669 | 2317246351 | 1 | I |
| 20190325 | 112620 | -4 | 2314573669 | 2314579871 | 1 | I |
| 20190325 | 114154 | -4 | 2314573669 | 2317552116 | 3 | I |
| 20190325 | 140816 | -4 | 2314573669 | 6164024714 | 1 | I |
| 20190325 | 183645 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190326 | 103142 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190326 | 110603 | -4 | 2314573669 | 2312060067 | 3 | O |
| 20190326 | 123041 | -4 | 2314573669 | 2314573661 | 7 | I |
| 20190326 | 162027 | -4 | 2314573669 | 4042545961 | 2 | O |
| 20190326 | 162259 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190326 | 162500 | -4 | 2314573669 | 2314573661 | 16 | I |
| 20190326 | 215438 | -4 | 2314573669 | 2314573661 | 7 | I |
| 20190327 | 100132 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190327 | 112931 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190327 | 113031 | -4 | 2314573669 | 2314573661 | 1 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190327 | 113032 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190327 | 115239 | -4 | 2314573669 | 2314573661 | 12 | O |
| 20190328 | 145144 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190329 | 102242 | -4 | 2314573669 | 2317444718 | 2 | O |
| 20190329 | 120735 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190329 | 154211 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190330 | 120326 | -4 | 2314573669 | 2317809600 | 9 | O |
| 20190330 | 121618 | -4 | 2314573669 | 2317809600 | 8 | O |
| 20190330 | 155925 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190330 | 162432 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190330 | 173053 | -4 | 2314573669 | 2317882301 | 1 | O |
| 20190331 | 115306 | -4 | 2314573669 | 2316709529 | 27 | I |
| 20190331 | 162436 | -4 | 2314573669 | 2314573661 | 10 | I |
| 20190331 | 193745 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190401 | 133642 | -4 | 2314573669 | 2317809600 | 1 | O |
| 20190401 | 162016 | -4 | 2314573669 | 2314573661 | 5 | I |
| 20190401 | 181718 | -4 | 2314573669 | 2314573661 | 4 | I |
| 20190402 | 162258 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190402 | 181255 | -4 | 2314573669 | 2316709529 | 3 | O |
| 20190403 | 81237 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190403 | 160700 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190404 | 83202 | -4 | 2314573669 | 8005731187 | 5 | O |
| 20190404 | 142256 | -4 | 2314573669 | 2314578398 | 1 | I |
| 20190404 | 155709 | -4 | 2314573669 | 6168423147 | 9 | I |
| 20190404 | 162243 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190404 | 164046 | -4 | 2314573669 | 6168423147 | 3 | I |
| 20190405 | 85922 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190405 | 112242 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190405 | 123454 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190405 | 123621 | -4 | 2314573669 | 2316709529 | 2 | O |
| 20190405 | 131219 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190405 | 150749 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190405 | 164352 | -4 | 2314573669 | 2317809600 | 9 | I |
| 20190405 | 172802 | -4 | 2314573669 | 2314573661 | 6 | I |

| 20190405 | 174608 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190406 | 93018 | -4 | 2314573669 | 2317809600 | 1 | I |
| 20190406 | 93239 | -4 | 2314573669 | 2317809600 | 1 | I |
| 20190406 | 132827 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190406 | 141219 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190407 | 62519 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190407 | 162027 | -4 | 2314573669 | 2317883806 | 27 | I |
| 20190407 | 164214 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190408 | 93151 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190408 | 132943 | -4 | 2314573669 | 2317595768 | 1 | O |
| 20190408 | 133047 | -4 | 2314573669 | 2317595768 | 1 | O |
| 20190408 | 133840 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190408 | 133955 | -4 | 2314573669 | 2317595768 | 3 | O |
| 20190408 | 154008 | -4 | 2314573669 | 6164024714 | 16 | I |
| 20190408 | 164944 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190409 | 95933 | -4 | 2314573669 | 2316709529 | 3 | I |
| 20190409 | 100249 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190409 | 122909 | -4 | 2314573669 | 2317809600 | 23 | I |
| 20190409 | 150737 | -4 | 2314573669 | 6168423147 | 6 | O |
| 20190409 | 160545 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190410 | 93554 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 100328 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 101054 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 102601 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 130404 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 140719 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 145126 | -4 | 2314573669 | 2316709529 | 10 | I |
| 20190410 | 153136 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190410 | 160345 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190410 | 172547 | -4 | 2314573669 | 9728450459 | 1 | I |
| 20190410 | 192221 | -4 | 2314573669 | 2314573661 | 13 | I |
| 20190411 | 80129 | -4 | 2314573669 | 2316728145 | 8 | O |
| 20190411 | 81850 | -4 | 2314573669 | 2316727700 | 6 | O |
| 20190411 | 94104 | -4 | 2314573669 | 6168423147 | 1 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190411 | 94125 | -4 | 2314573669 | 6168423147 | 5 | O |
| 20190411 | 134310 | -4 | 2314573669 | 6162910184 | 2 | I |
| 20190411 | 161257 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190411 | 164153 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190412 | 101823 | -4 | 2314573669 | 2317594115 | 2 | O |
| 20190412 | 131521 | -4 | 2314573669 | 2316728145 | 6 | O |
| 20190412 | 144217 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190412 | 160200 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190413 | 100301 | -4 | 2314573669 | 2317809600 | 38 | O |
| 20190414 | 95652 | -4 | 2314573669 | 2317883806 | 53 | O |
| 20190414 | 124929 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190414 | 133239 | -4 | 2314573669 | 2317883806 | 48 | O |
| 20190415 | 84137 | -4 | 2314573669 | 8002343500 | 2 | O |
| 20190415 | 84401 | -4 | 2314573669 | 8002343500 | 5 | O |
| 20190415 | 103949 | -4 | 2314573669 | 2316728145 | 2 | O |
| 20190415 | 131056 | -4 | 2314573669 | 8774432643 | 3 | O |
| 20190415 | 131402 | -4 | 2314573669 | 8774432643 | 3 | O |
| 20190415 | 141943 | -4 | 2314573669 | 2316709529 | 8 | I |
| 20190415 | 161441 | -4 | 2314573669 | 2314573661 | 9 | I |
| 20190415 | 173025 | -4 | 2314573669 | 2314573661 | 4 | I |
| 20190415 | 182626 | -4 | 2314573669 | 8002343500 | 20 | O |
| 20190416 | 103257 | -4 | 2314573669 | 8774432643 | 4 | O |
| 20190416 | 103655 | -4 | 2314573669 | 2316728145 | 5 | O |
| 20190416 | 104407 | -4 | 2314573669 | 2316728145 | 3 | O |
| 20190416 | 104718 | -4 | 2314573669 | 6168423147 | 2 | O |
| 20190416 | 105253 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190416 | 105909 | -4 | 2314573669 | 2316728145 | 2 | I |
| 20190416 | 121114 | -4 | 2314573669 | 2315447690 | 1 | I |
| 20190416 | 125233 | -4 | 2314573669 | 2316709529 | 3 | I |
| 20190416 | 165910 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190416 | 171856 | -4 | 2314573669 | 2317246435 | 1 | O |
| 20190416 | 171930 | -4 | 2314573669 | 2317246435 | 1 | O |
| 20190416 | 171949 | -4 | 2314573669 | 2317246435 | 1 | O |
| 20190416 | 171954 | -4 | 2314573669 | 2317246435 | 1 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190417 | 162427 | -4 | 2314573669 | 2314573661 | 6 | I |
| 20190418 | 112322 | -4 | 2314573669 | 6162914215 | 13 | O |
| 20190418 | 124627 | -4 | 2314573669 | 2317374829 | 5 | O |
| 20190418 | 162321 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190418 | 193220 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190419 | 10554 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190419 | 90616 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190419 | 133329 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190419 | 144843 | -4 | 2314573669 | 2316709529 | 13 | I |
| 20190419 | 182012 | -4 | 2314573669 | 2314573661 | 9 | I |
| 20190420 | 105313 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190420 | 132301 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190420 | 192718 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190420 | 193743 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190421 | 95801 | -4 | 2314573669 | 2316709529 | 10 | I |
| 20190421 | 101225 | -4 | 2314573669 | 2316706249 | 34 | I |
| 20190421 | 112230 | -4 | 2314573669 | 2316709529 | 2 | I |
| 20190421 | 184502 | -4 | 2314573669 | 2314573661 | 7 | I |
| 20190422 | 123505 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190422 | 131319 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190422 | 143031 | -4 | 2314573669 | 2316709529 | 4 | I |
| 20190422 | 145617 | -4 | 2314573669 | 6168423147 | 4 | O |
| 20190422 | 163400 | -4 | 2314573669 | 2314573661 | 6 | I |
| 20190423 | 83145 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190423 | 84003 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190423 | 84537 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190423 | 85410 | -4 | 2314573669 | 2316709529 | 9 | I |
| 20190423 | 90247 | -4 | 2314573669 | 6168423147 | 8 | O |
| 20190423 | 91522 | -4 | 2314573669 | 2317246351 | 6 | I |
| 20190423 | 92214 | -4 | 2314573669 | 2317246351 | 2 | I |
| 20190423 | 92534 | -4 | 2314573669 | 2317246351 | 1 | I |
| 20190423 | 94325 | -4 | 2314573669 | 2317266355 | 1 | O |
| 20190423 | 94637 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190423 | 94817 | -4 | 2314573669 | 2316709529 | 7 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190423 | 95714 | -4 | 2314573669 | 2317246351 | 3 | I |
| 20190423 | 103353 | -4 | 2314573669 | 2314573661 | 6 | I |
| 20190423 | 104533 | -4 | 2314573669 | 6164024714 | 6 | I |
| 20190423 | 110723 | -4 | 2314573669 | 6164024714 | 3 | I |
| 20190423 | 112925 | -4 | 2314573669 | 2317594115 | 14 | O |
| 20190423 | 125336 | -4 | 2314573669 | 2317397158 | 2 | O |
| 20190423 | 135903 | -4 | 2314573669 | 6168423147 | 7 | O |
| 20190424 | 105158 | -4 | 2314573669 | 2317594115 | 6 | O |
| 20190424 | 132835 | -4 | 2314573669 | 2312434545 | 1 | I |
| 20190424 | 135954 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190424 | 143519 | -4 | 2314573669 | 2314573661 | 12 | O |
| 20190424 | 145043 | -4 | 2314573669 | 2317986209 | 9 | O |
| 20190424 | 151606 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190424 | 160139 | -4 | 2314573669 | 2316709529 | 23 | I |
| 20190424 | 170835 | -4 | 2314573669 | 6164024714 | 14 | I |
| 20190425 | 92841 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190425 | 93223 | -4 | 2314573669 | 2316709529 | 15 | O |
| 20190425 | 100831 | -4 | 2314573669 | 2316727700 | 1 | O |
| 20190425 | 105833 | -4 | 2314573669 | 2317809600 | 19 | O |
| 20190425 | 111725 | -4 | 2314573669 | 2314573661 | 7 | I |
| 20190425 | 123207 | -4 | 2314573669 | 2316706249 | 32 | O |
| 20190425 | 130502 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190425 | 131045 | -4 | 2314573669 | 2312060067 | 27 | O |
| 20190425 | 143407 | -4 | 2314573669 | 2316709529 | 16 | I |
| 20190425 | 154647 | -4 | 2314573669 | 6168423147 | 3 | O |
| 20190426 | 90931 | -4 | 2314573669 | 2316727700 | 3 | O |
| 20190426 | 94616 | -4 | 2314573669 | 2317266355 | 1 | O |
| 20190426 | 95605 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190426 | 100023 | -4 | 2314573669 | 2317809600 | 17 | I |
| 20190426 | 102138 | -4 | 2314573669 | 2317406900 | 1 | O |
| 20190426 | 102227 | -4 | 2314573669 | 2317809600 | 22 | O |
| 20190426 | 104354 | -4 | 2314573669 | 2316709529 | 7 | I |
| 20190426 | 105154 | -4 | 2314573669 | 2314573661 | 8 | I |
| 20190426 | 111219 | -4 | 2314573669 | 8007676377 | 26 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190426 | 130147 | -4 | 2314573669 | 2316709529 | 7 | I |
| 20190426 | 144704 | -4 | 2314573669 | 4042545961 | 2 | O |
| 20190426 | 152039 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190427 | 80608 | -4 | 2314573669 | 2317883806 | 27 | I |
| 20190429 | 91757 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190429 | 94005 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190429 | 104006 | -4 | 2314573669 | 2312060067 | 4 | I |
| 20190429 | 105418 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190429 | 110405 | -4 | 2314573669 | 2317809600 | 18 | O |
| 20190429 | 112429 | -4 | 2314573669 | 2317809600 | 8 | I |
| 20190429 | 113224 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190429 | 125224 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190429 | 125405 | -4 | 2314573669 | 2317697959 | 1 | O |
| 20190429 | 125518 | -4 | 2314573669 | 6168423147 | 1 | O |
| 20190429 | 155229 | -4 | 2314573669 | 2317222260 | 4 | O |
| 20190429 | 155802 | -4 | 2314573669 | 6168423147 | 3 | O |
| 20190429 | 162008 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190429 | 162057 | -4 | 2314573669 | 2314573661 | 4 | O |
| 20190429 | 171648 | -4 | 2314573669 | 2315571210 | 41 | I |
| 20190429 | 184146 | -4 | 2314573669 | 6166854000 | 2 | I |
| 20190430 | 162047 | -4 | 2314573669 | 2317882301 | 1 | O |
| 20190430 | 174048 | -4 | 2314573669 | 2316709529 | 12 | I |
| 20190430 | 195413 | -4 | 2314573669 | 2316706249 | 44 | I |
| 20190501 | 112704 | -4 | 2314573669 | 2314573661 | 28 | O |
| 20190501 | 131946 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190501 | 132136 | -4 | 2314573669 | 2317986209 | 8 | O |
| 20190501 | 133619 | -4 | 2314573669 | 2312060067 | 9 | O |
| 20190501 | 135241 | -4 | 2314573669 | 2317809600 | 17 | O |
| 20190501 | 155754 | -4 | 2314573669 | 2319245408 | 2 | O |
| 20190501 | 163952 | -4 | 2314573669 | 2314573661 | 1 | O |
| 20190501 | 170058 | -4 | 2314573669 | 6166855257 | 2 | O |
| 20190501 | 170701 | -4 | 2314573669 | 2316709529 | 14 | I |
| 20190501 | 185840 | -4 | 2314573669 | 2319245408 | 1 | O |
| 20190501 | 201001 | -4 | 2314573669 | 2319245408 | 19 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190502 | 91223 | -4 | 2314573669 | 6166855010 | 2 | O |
| 20190502 | 91759 | -4 | 2314573669 | 2317594115 | 4 | O |
| 20190502 | 94520 | -4 | 2314573669 | 6166855547 | 4 | I |
| 20190502 | 102617 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190502 | 104359 | -4 | 2314573669 | 6166855010 | 2 | O |
| 20190502 | 104708 | -4 | 2314573669 | 6164024714 | 14 | I |
| 20190502 | 110427 | -4 | 2314573669 | 2316709529 | 24 | I |
| 20190502 | 114541 | -4 | 2314573669 | 6169539837 | 7 | O |
| 20190502 | 115304 | -4 | 2314573669 | 2314573661 | 13 | O |
| 20190502 | 124813 | -4 | 2314573669 | 2317264823 | 4 | O |
| 20190502 | 140226 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190502 | 142928 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190502 | 145308 | -4 | 2314573669 | 2317986209 | 7 | O |
| 20190502 | 150610 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190503 | 301 | -4 | 2314573669 | 8004802265 | 1 | O |
| 20190503 | 82230 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190503 | 82407 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190503 | 91010 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190503 | 112553 | -4 | 2314573669 | 2312060067 | 2 | I |
| 20190503 | 113557 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190503 | 201058 | -4 | 2314573669 | 2316709529 | 35 | O |
| 20190504 | 102700 | -4 | 2314573669 | 8005731187 | 6 | O |
| 20190504 | 123538 | -4 | 2314573669 | 6165514029 | 2 | I |
| 20190504 | 142442 | -4 | 2314573669 | 2314573661 | 4 | I |
| 20190504 | 150126 | -4 | 2314573669 | 2316709529 | 7 | I |
| 20190505 | 121714 | -4 | 2314573669 | 2317883806 | 11 | I |
| 20190505 | 164625 | -4 | 2314573669 | 2316709529 | 2 | I |
| 20190506 | 95442 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190506 | 125411 | -4 | 2314573669 | 2316709529 | 2 | I |
| 20190506 | 125423 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190506 | 212120 | -4 | 2314573669 | 2316709529 | 5 | I |
| 20190507 | 112152 | -4 | 2314573669 | 2312060067 | 5 | O |
| 20190507 | 122136 | -4 | 2314573669 | 2316709529 | 10 | I |
| 20190508 | 103334 | -4 | 2314573669 | 6164024714 | 12 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190508 | 111104 | -4 | 2314573669 | 6166855547 | 5 | I |
| 20190508 | 114223 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190508 | 121440 | -4 | 2314573669 | 2314573661 | 6 | I |
| 20190508 | 151321 | -4 | 2314573669 | 2316709529 | 14 | I |
| 20190508 | 181324 | -4 | 2314573669 | 2316706249 | 1 | O |
| 20190508 | 181719 | -4 | 2314573669 | 2312060067 | 1 | I |
| 20190508 | 181735 | -4 | 2314573669 | 2312060067 | 3 | I |
| 20190508 | 182753 | -4 | 2314573669 | 2317809600 | 7 | O |
| 20190508 | 183327 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190508 | 183416 | -4 | 2314573669 | 2317600600 | 5 | O |
| 20190508 | 183845 | -4 | 2314573669 | 2317809600 | 3 | I |
| 20190508 | 192835 | -4 | 2314573669 | 2317809600 | 16 | I |
| 20190508 | 203913 | -4 | 2314573669 | 2316706249 | 9 | I |
| 20190509 | 183452 | -4 | 2314573669 | 2317600600 | 9 | O |
| 20190510 | 95514 | -4 | 2314573669 | 2317594115 | 2 | O |
| 20190510 | 101522 | -4 | 2314573669 | 8664481695 | 6 | I |
| 20190510 | 102155 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190510 | 105425 | -4 | 2314573669 | 6166855547 | 3 | I |
| 20190510 | 135852 | -4 | 2314573669 | 2314573661 | 4 | O |
| 20190510 | 151859 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190512 | 120059 | -4 | 2314573669 | 8005560011 | 1 | O |
| 20190512 | 120145 | -4 | 2314573669 | 8005560011 | 1 | O |
| 20190512 | 120245 | -4 | 2314573669 | 8005560011 | 12 | O |
| 20190512 | 160634 | -4 | 2314573669 | 6162609124 | 3 | I |
| 20190513 | 84757 | -4 | 2314573669 | 6166855547 | 9 | I |
| 20190513 | 112452 | -4 | 2314573669 | 2312060067 | 3 | I |
| 20190513 | 132109 | -4 | 2314573669 | 2317506071 | 1 | I |
| 20190513 | 152118 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190514 | 92827 | -4 | 2314573669 | 2316709529 | 25 | I |
| 20190514 | 104007 | -4 | 2314573669 | 2316709529 | 17 | I |
| 20190514 | 122717 | -4 | 2314573669 | 2317506071 | 3 | I |
| 20190514 | 142137 | -4 | 2314573669 | 2314573661 | 3 | O |
| 20190514 | 191707 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190514 | 205714 | -4 | 2314573669 | 2317444861 | 2 | O |

| 20190515 | 103629 | -4 | 2314573669 | 2313536990 | 1 | I |
| 20190515 | 112752 | -4 | 2314573669 | 2314573661 | 7 | I |
| 20190515 | 180158 | -4 | 2314573669 | 2317883806 | 37 | I |
| 20190515 | 183852 | -4 | 2314573669 | 2317883806 | 17 | I |
| 20190516 | 113643 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190516 | 131431 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190516 | 150030 | -4 | 2314573669 | 2317335540 | 2 | O |
| 20190516 | 150355 | -4 | 2314573669 | 2317335540 | 6 | I |
| 20190517 | 103613 | -4 | 2314573669 | 2316709529 | 5 | I |
| 20190517 | 145612 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190519 | 120419 | -4 | 2314573669 | 2316709529 | 6 | I |
| 20190519 | 163654 | -4 | 2314573669 | 8004802265 | 2 | O |
| 20190519 | 174708 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190519 | 175104 | -4 | 2314573669 | 2314573661 | 3 | I |
| 20190519 | 175730 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190520 | 103104 | -4 | 2314573669 | 2317600600 | 2 | O |
| 20190520 | 105422 | -4 | 2314573669 | 2312060067 | 9 | O |
| 20190520 | 133219 | -4 | 2314573669 | 2317365147 | 1 | I |
| 20190520 | 133413 | -4 | 2314573669 | 2314573661 | 5 | O |
| 20190520 | 180655 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190521 | 114953 | -4 | 2314573669 | 2312060067 | 4 | I |
| 20190521 | 124647 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190521 | 142916 | -4 | 2314573669 | 2317264823 | 3 | O |
| 20190521 | 145950 | -4 | 2314573669 | 6163646700 | 3 | O |
| 20190521 | 185434 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190521 | 185505 | -4 | 2314573669 | 2316709529 | 3 | I |
| 20190522 | 103154 | -4 | 2314573669 | 2314573661 | 8 | O |
| 20190522 | 105920 | -4 | 2314573669 | 2314573661 | 5 | O |
| 20190522 | 112610 | -4 | 2314573669 | 2317986209 | 4 | O |
| 20190523 | 120507 | -4 | 2314573669 | 2314573661 | 2 | O |
| 20190523 | 121055 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190523 | 141235 | -4 | 2314573669 | 2314573661 | 1 | I |
| 20190523 | 144050 | -4 | 2314573669 | 6164562679 | 3 | O |
| 20190523 | 154214 | -4 | 2314573669 | 6169309159 | 6 | I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 20190524 | 104805 | -4 | 2314573669 | 5173359142 | 2 | O |
| 20190524 | 105111 | -4 | 2314573669 | 8005560011 | 5 | O |
| 20190524 | 122635 | -4 | 2314573669 | 5173359142 | 2 | O |
| 20190524 | 123537 | -4 | 2314573669 | 2317266355 | 1 | O |
| 20190525 | 143913 | -4 | 2314573669 | 2317809600 | 19 | O |
| 20190526 | 141239 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190526 | 142741 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190526 | 172323 | -4 | 2314573669 | 2317882301 | 1 | O |
| 20190526 | 172359 | -4 | 2314573669 | 2317882301 | 1 | O |
| 20190528 | 110218 | -4 | 2314573669 | 2312060067 | 8 | O |
| 20190528 | 121001 | -4 | 2314573669 | 2317735441 | 2 | I |
| 20190528 | 122105 | -4 | 2314573669 | 2314573661 | 2 | I |
| 20190528 | 154114 | -4 | 2314573669 | 2317735441 | 1 | O |
| 20190529 | 114906 | -4 | 2314573669 | 5173359142 | 8 | O |
| 20190529 | 143958 | -4 | 2314573669 | 2316709529 | 10 | I |
| 20190529 | 145732 | -4 | 2314573669 | 4042545961 | 1 | O |
| 20190529 | 145946 | -4 | 2314573669 | 6166855547 | 1 | O |
| 20190529 | 150029 | -4 | 2314573669 | 6166855600 | 4 | O |
| 20190529 | 155527 | -4 | 2314573669 | 6166855547 | 2 | I |
| 20190530 | 100504 | -4 | 2314573669 | 6164024714 | 5 | O |
| 20190530 | 101215 | -4 | 2314573669 | 23132730770 | 1 | I |
| 20190530 | 124455 | -4 | 2314573669 | 2314573661 | 4 | I |
| 20190530 | 143331 | -4 | 2314573669 | 8003695212 | 19 | O |
| 20190530 | 145304 | -4 | 2314573669 | 2317264823 | 5 | O |
| 20190531 | 93220 | -4 | 2314573669 | 2316709529 | 7 | O |
| 20190531 | 101715 | -4 | 2314573669 | 2316709529 | 1 | O |
| 20190531 | 104335 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190531 | 105421 | -4 | 2314573669 | 2312060067 | 1 | O |
| 20190531 | 110812 | -4 | 2314573669 | 2316704361 | 1 | O |
| 20190531 | 111104 | -4 | 2314573669 | 2313993059 | 1 | O |
| 20190531 | 131126 | -4 | 2314573669 | 2314573661 | 4 | O |
| 20190531 | 141340 | -4 | 2314573669 | 2316704361 | 2 | O |
| 20190531 | 145046 | -4 | 2314573669 | 2316709529 | 1 | I |
| 20190531 | 172210 | -4 | 2314573669 | 2316704361 | 10 | I |

| 20190531 | 180126 | -4 | 2314573669 | 2316704361 | 2 |